ROBERT MAY, DEPUTY ADMINISTRATOR, WESTERN CONFERENCE OF TEAMSTERS PENSION TRUST FUND, PLAINTIFF, RESPONDENT AND CROSS-APPELLANT, *v.* WILLIE FIGGINS, INDIVIDUALLY, AND D/B/A FIGGINS & SONS, DEFENDANTS, APPELLANTS AND CROSS-RESPONDENTS.

No. 14958.
Submitted Feb. 25, 1980.
Decided March 18, 1980.
607 P.2d 1132.

See **C.J.S.**, Courts, § 76.

Bolinger, Higgins & Andes, Bozeman, Gerry M. Higgins argued, Bozeman, for appellant.

Berg, Morgan, Coil & Stokes, Bozeman, Michael C. Coil argued, Bozeman, for respondents.

MR. JUSTICE DALY delivered the opinion of the Court.

Plaintiff sued a state District Court in Montana to enforce a Colorado default judgment against defendant. Defendant moved for summary judgment based on Colorado's lack of personal jurisdiction over the defendant in the Colorado action. Summary judgment was denied. After trial, the Court, sitting without a jury, found for plaintiff. Defendant appeals from that judgment.

The material facts are undisputed. Defendant Willie Figgins is a Montana road contractor who does most of his work in the Gallatin Valley. Including family members, Figgins has only seven employees at any one time. He does no road contracting in Colorado, does not advertise or solicit business in Colorado, and does not have a Colorado bank account.

On December 17, 1971, Willie Figgins signed a "Collective Bargaining Compliance Agreement" which was also signed by representatives of the Montana Joint Council of Teamsters No. 23, which has no connection with the State of Colorado. The compliance agreement was accepted by the Montana A.G.C. Teamsters Trust Fund and by the trustees of the Western Conference of Teamsters Pension Trust Fund at Seattle, Washington.

Under this agreement, Figgins agreed to be bound by the articles of trust contained in the pension trust fund. He agreed "to be bound by, become a party thereto, comply with and execute all forms necessary to be bound to the various Articles of Trust contained in the health and welfare plan and pension plan or any other trust established under the terms and conditions of said extent agreement." The Western Conference of Teamsters Pension Trust Fund is one of the trusts so established. The administrative office of the Western Conference of Teamsters Pension Trust Fund is in Seattle, Washington, the situs of the trust in the State of Washington, and the articles of the trust state that ". . . all questions pertaining to its validity, construction, and administration

shall be determined in accordance with the laws of that State." The trust provides that "Employer Contributions shall be paid to the depository bank designated by the Administrator of the Trust Fund for the particular Pension Agreement," and that "The County in which the particular Employer Contribution is payable shall be a proper county in which to institute legal proceedings to collect delinquent Employer Contributions."

Neither the collective bargaining compliance agreement nor the trust agreement specify where the contributions are to be made. In the compliance agreement, however, defendant also agreed to execute all necessary forms, one of which is the employer's monthly report which designates the United Bank of Denver in Denver, Colorado as the depository bank. Willie Figgins' bookkeeper sent thirty-five (35) checks, approximately one per month, to Colorado following the Trust Administrator's instructions, beginning on March 10, 1972. The checks were defendant's only contact with the State of Colorado.

Figgins was later audited by a Seattle, Washington firm for the trust. Plaintiff-respondent, Robert May, Deputy Administrator of the trust, brought an action in Colorado to collect delinquent employer contributions from Figgins. A summons was served on Figgins in Montana, but he did not defend the Colorado lawsuit, and plaintiff took a default judgment in Colorado. Plaintiff brought suit in the Montana District Court to enforce the Colorado judgment. Figgins moved for summary judgment on the basis of Colorado's lack of personal jurisdiction over him in the Colorado suit, but the Montana District Court denied summary judgment and found for plaintiff. Defendant appeals from that judgment.

The following issues have been presented to this Court for review:

1. Did the defendant's act of sending thirty-five checks to the plaintiff's trust account in a Colorado bank establish sufficient "minimum contacts" to give the Colorado court *in personam* jurisdiction over the nonresident Montana defendant?

2. Did the Montana defendant knowingly consent to Colorado jurisdiction?

On cross-appeal plaintiff presents the following issue:

Did the trial court abuse its discretion by limiting plaintiff's attorney's fees to $1200?

"As a result of the decisions of the Supreme Court expanding the limits of due process to permit the assertion of jurisdiction over nonresidents where there has been only minimal contacts with the forum state, states have responded by enacting long-arm statutes and court rules enlarging the scope of permissible jurisdiction in the state courts." 2 Moore's Federal Practice ¶ 4.41-1[3] at 4-437. "Under these state long-arm statutes, the determination of whether the court has in personam jurisdiction is a two-step process. The court first must look to the state statute to determine whether the statute provides for the exercise of jurisdiction under the particular facts of the case, and second, the court must determine whether it would offend due process to assert jurisdiction." 2 Moore's Federal Practice ¶ 4.41-1[1] at 4-421.

The Montana Supreme Court has followed the two-step approach in *Haker v. Southwestern Ry. Co.* (1978), 176 Mont. 364, 578 P.2d 724, 729, and it is the proper frame of analysis in which to consider this case.

A Colorado statute grants jurisdiction over nonresidents if the cause of action arises from ". . . the transaction of any business within this state." Colo.Rev. Stat. § 13-1-124. The Colorado Supreme Court has interpreted the statute to mean that Colorado has *in personam* jurisdiction over any nonresident who meets the "minimum contacts" test of *International Shoe Co. v. State of Washington* (1945), 326 U.S. 310, 66 S.Ct. 154, 90 L.Ed. 95.

"By enacting the latter statutes, our legislature intended to extend the jurisdiction of our courts to the fullest extent permitted by the due process clause of the fourteenth amendment of the United States Constitution." *Safari Outfitters, Inc. v. Superior Court* (1968), 167 Colo. 456, 448 P.2d 783, 784.

Accordingly, the only question to be decided is whether or not the Montana defendant's right to due process was violated by Colorado's assertion of jurisdiction in this case.

The leading case addressing the question of when a state may exercise jurisdiction over the person of a nonresident defendant is *International Shoe Co. v. State of Washington*, supra. The State of Washington brought suit to recover unpaid contributions to the state unemployment compensation fund from a foreign corporation which had no office in Washington and made no contracts there, but which employed salesmen within the state to solicit orders. The defendant corporation maintained that the activities of its salesmen did not render it "present" within the state for purposes of personal jurisdiction consistent with due process. In rejecting these contentions, the Supreme Court announced:

". . . due process requires only that in order to subject a defendant to a judgment in personam, if he be not present within the territory of the forum, he have certain minimum contacts with it such that the maintenance of the suit does not offend "traditional notions of fair play and substantial justice.' " *International Shoe*, 326 U.S. at 316, 66 S.Ct. at 158.

The Supreme Court elaborated on the requirements of the "minimum contacts" test:

"Whether due process is satisfied must depend rather upon the quality and nature of the activity in relation to the fair and orderly administration of the laws which it was the purpose of the due process clause to insure. That clause does not contemplate that a state may make binding a judgment in personam against an individual or corporate defendant with which the state has no contacts, ties, or relations . .

"But to the extent that a corporation exercises the privilege of conducting activities within a state, it enjoys the benefits and protection of the laws of that state. The exercise of that privilege may give rise to obligations; and, so far as those obligations arise out of or are connected with the activities within the state, a procedure which requires the corporation to respond to a suit brought to en-

force them can, in most instances, hardly be said to be undue." *International Shoe*, 326 U.S. at 319, 66 S.Ct. at 160. (Citations omitted.)

Applying these standards to the facts in *International Shoe*, the Supreme Court held:

"It is evident that these operations establish sufficient contacts or ties with the state of the forum to make it reasonable and just according to our traditional conception of fair play and substantial justice to permit the state to enforce the obligations which appellant has incurred there." 326 U.S. at 320, 66 S.Ct. at 160.

*McGee v. International Life Ins. Co.* (1957), 355 U.S. 220, 78 S.Ct. 199, 2 L.Ed.2d 223, represents the farthest extension thus far of jurisdiction over a nonresident under the *International Shoe* doctrine. 2 Moore's Federal Practice ¶ 4.25[4] at 4-253 and ¶ 4.41-1[1] at 4-413. In *McGee* the beneficiary under a life insurance policy brought suit in California against a nonresident insurance corporation. The foreign corporation was served by registered mail pursuant to California statutes. The policy upon which the suit was based had been purchased by the decedent from an Arizona company which was subsequently, absorbed by defendant, a Texas corporation. Defendant's only connection with California was that it had mailed a reinsurance certificate to the decedent in California offering to insure him under the terms of the original policy and later delivered the insurance contract there. Also, the insured had sent his premiums by mail to defendant in Texas. The plaintiff obtained a default judgment in a California state court against the nonresident insurance company and brought an action to enforce the judgment in Texas, where the Texas courts refused to give full faith and credit to the California decree on the grounds that the California court had not secured jurisdiction over defendant consistent with due process. The Supreme Court reversed holding that the California judgment did not violate due process under the rationale of *International Shoe*. The Court said:

"It is sufficient for purposes of due process that the suit was based on a contract which had substantial connection with that

State . . . The contract was delivered in California, the premiums were mailed from there and the insured was a resident of that state when he died. It cannot be denied that California has a manifest interest in providing effective means of redress for its residents when their insurers refuse to pay claims. These residents would be at a severe disadvantage if they were forced to follow the insurance company to a distant State in order to hold it legally accountable. When claims were small or moderate individual claimants frequently could not afford the cost of bringing an action in a foreign forum — thus in effect making the company judgment proof. Often the crucial witnesses — as here on the company's defense of suicide — will be found in the insured's locality." *McGee*, 355 U.S. at 223, 78 S.Ct. at 201.

Thus, *in personam* jurisdiction was upheld in *McGee* where the only contact the nonresident had with the forum state was the insurance contract sued upon, and where no evidence was presented that any agent or representative of the defendant was ever in the State of California. "However, where defendant's contacts with the state are not sufficient to satisfy traditional notions of fair play and substantial justice, *in personam* jurisdiction may not be secured over him through long-arm service." 2 Moore's Federal Practice §4.41-1[1] at 4-414, citing *Hanson v. Denckla* (1958), 357 U.S. 235, 78 S.Ct. 1228, 2 L.Ed.2d 1283. *Hanson*, decided a year after *McGee*, represents a limitation to the Supreme Court's earlier holdings in *Internation Shoe* and *McGee*.

In *Hanson*, the United States Supreme Court denied a Florida court's assertion of jurisdiction over a Delaware trust and stated ". . . it is essential in each case that there be some act by which the defendant purposefully avails itself of the privilege of conducting activities within the forum State, thus invoking the benefits and protection of its laws." 357 U.S. at 253, 78 S.Ct. at 240. In *Hanson* a resident of Pennsylvania created a trust, naming a Delaware trust company as trustee. The settlor retained a life estate and reserved a power of appointment over the remainder. She subsequently became a resident of Florida, where she executed in *inter vivos*

power of appointment over a portion of the remainder and made out a will appointing the balance of the trust corpus to her executrix. When the settlor died in Florida, the question arose as to whether the assets appointed *inter vivos* should have passed under decedent's will, since the *inter vivos* appointment would have been invalid under Florida law as an attempted testamentary disposition. A declaratory judgment action was brought in Florida to resolve this issue.

The Delaware trust company was given notice as required by the Florida statutes dealing with constructive service. The Supreme Court reversed the Florida court's adjudication of the matter, holding that under Florida law the Delaware trust company was an indispensable party over which the Florida courts had not obtained *in personam* jurisdiction. The Supreme Court concluded there were insufficient contacts linking the trust company to the forum state. The majority opinion in *Hanson* stated:

"In *McGee* the Court noted the trend of expanding personal jurisdiction over nonresidents . . . But it is a mistake to assume that this trend heralds the eventual demise of all restrictions on the personal jurisdiction of state courts . . . Those restrictions are more than a guarantee of immunity from inconvenient or distant litigation. They are a consequence of territorial limitations on the power of the respective States. However minimal the burden of defending in a foreign tribunal, a defendant may not be called upon to do so unless he has had the 'minimal contacts' with that State that are a prerequisite to its exercise of power over him . . .

"We fail to find such contacts in the circumstances of this case. The defendant trust company has no office in Florida, and transacts no business there. None of the trust assets has ever been held or administered in Florida, and the record discloses no solicitation of business in that State either in person or by mail . . .

"The cause of action in this case is not one that arises out of an act done or transaction consummated in the forum State. In that respect, it differs from *McGee v. International Life Ins. Co.*, 355

U.S. 220, 78 S.Ct. 199, 201, 2 L.Ed.2d 223, and the cases there cited . . .

"In contrast, this action involves the validity of an agreement that was entered without any connection with the forum State. The agreement was executed in Delaware by a trust company incorporated in that State and a settlor domiciled in Pennsylvania. The first relationship Florida had to the agreement was years later when the settlor became domiciled there, and the trustee remitted the trust income to her in that State. From Florida Mrs. Donner carried on several bits of trust administration that may be compared to the mailing of premiums in *McGee*. But the record discloses no instance in which the *trustee* performed any acts in Florida that bear the same relationship to the agreement as the solicitation in *McGee*. Consequently, this suit cannot be said to be one to enforce an obligation that arose from a privilege the defendant exercised in Florida . . .

"The execution in Florida of the powers of appointment under which the beneficiaries and appointees claim does not give Florida a substantial connection with the contract on which this is based . .

The unilateral activity of those who claim some relationship with a nonresident defendant cannot satisfy the requirement of contract with the forum State. The application of that rule will vary with the quality and nature of the defendant's activity, but it is essential in each case that there be some act by which the defendant purposefully avails itself of the privilege of conducting activities within the forum State, thus invoking the benefits and protections of its laws. *International Shoe Co. v. State of Washington*, 326 U.S. 310, 319, 66 S.Ct. 154, 159, 90 L.Ed. 95." 357 U.S. at 250-253, 78 S. Ct. at 1238.

Defendant advocates that *Hanson* is dispositive of this appeal, apparently on the grounds that all of his initial contacts concerning the Western Conference of Teamsters Pension Trust Fund were not with Colorado, but were either with Montana or with the State of Washington, the situs of the trust. It is true that all of the initial contacts concerning the trust established in *Hanson* were either in

Pennsylvania, where the settlor resided at the time the trust was created, or in Delaware, the situs of the trust, rather than in Florida, where the settlor resided at the time she exercised her power of appointment and at the time of her death. That fact, however, was not dispositive in *Hanson*, where the United States Supreme Court held that the Florida court had no personal jurisdiction over the trustee and no jurisdiction over the trust based on a finding that there were no "minimum contacts" between the Delaware trustee and the forum state of Florida, either initially or at any subsequent time.

Nevertheless, *Hanson* has a bearing on the outcome of this appeal. In both cases, the nonresident defendant (Willie Figgins in this case, the Delaware trustee in *Hanson*) has no office in the forum state (Colorado in the case, Florida in *Hanson*), has no assets there, transacts no business there, and has not solicited business in the forum state. It is true that the cause of action in the present appeal arises out of Willie Figgins' failure to make employer contributions to the Colorado bank, while in *Hanson* the Court stated that the cause of action was not one that arose out of an act done or a transaction consummated in the forum state, since the Delaware trust was not established in Florida and had no connection with Florida, despite the unilateral activity of the settlor in Florida and the trustee's remittance of trust income to her in that state. "The contacts required upon which to base jurisdiction, consistent with due process, would be greater where the action is brought upon a claim not arising from these contacts with the state, than where the action does arise from the state contacts." 2 Moore's Federal Practice ¶4.41-1[1] at 4-414. See *International Shoe*, supra, and *Perkins v. Benguet Consolidated Mining Co.* (1952), 342 U.S. 437, 72 S.Ct. 413, 96 L.Ed. 485. Still, defendant's act of sending checks to Colorado can be compared with the activity of the *Hanson* trustee in remitting trust income to the settlor in Florida, and it must be remembered that in *Hanson* the Court held that there was no act by which the defendant trustee "purposely avails itself of the privilege of conducting activities within the forum State, thus invoking the

benefits and protections of its laws." 357 U.S. at 253, 78 S.Ct. at 1240.

■ Applying the rules enunciated in *International Shoe, McGee* and *Hanson* to the present case, it does not appear that defendant Willie Figgins had sufficient "minimum contacts" to subject him to the jurisdiction of the Colorado court. It would be unfair to this defendant and unreasonable to require him to defend in Colorado where his only contact with that forum was to mail thirty-five checks to a Denver Bank. Willie Figgins has no offices in Colorado, does no contracting work in Colorado, solicits no business there, and does not have a Colorado bank account. By his act of merely sending checks to plaintiff's bank in Colorado, he has not purposefully availed himself of the privilege of conducting business within that forum, and he has not thereby invoked the benefits and protections of its laws. Consequently, there is no rationale to justify subjecting him to Colorado's jurisdiction.

In support of this conclusion are holdings from the courts of other states which state that merely making *payments* in a state does not establish the requisite minimum contacts to satisfy due process. *U-Anchor Advertising, Inc. v. Bert* (Tex.1977) 553 S.W.2d 760, 763, cert. denied 434 U.S. 1063, 98 S.Ct. 1235, 55 L.Ed.2d 763; *Freedom Finance Co. v. Berry* (1972), 119 N.J.Super. 91, 290 A.2d 298, aff'd 62 N.J. 256, 300 A.2d 341; *"Automatic" Sprinkler Corp. v. Seneca Foods Corp.* (1972), 361 Mass. 441, 280 N.E.2d 423. Compare *Tucker v. Vista Financial Corp.* (1977), Colo. 560 P.2d 453, holding that California could properly exercise jurisdiction over a resident of Colorado whose sole contact with California was that in Colorado she co-signed a promissory note payable in California to a California bank and authorized funds to be disbursed in California.

The Montana contractor did not knowingly consent to Colorado in *personam* jurisdiction. In the collective bargaining compliance agreement which he signed with the Western Conference of Teamsters, located in Seattle, Washington, defendant agreed to be bound by the articles of trust contained in the pension trust fund.

One provision of the articles of trust stated that the county in which the employer contribution is payable as designated by the Administrator of the trust fund "shall be a proper county in which to institute legal proceedings to collect delinquent Employer Contributions." Neither the collective bargaining compliance agreement nor the articles of trust specified where the employer contributions were to be paid. They were paid to the Colorado bank by defendant upon receipt of *subsequent* instructions from the Trust Administrator. In the collective bargaining compliance agreement, however, defendant also agreed to execute all necessary forms, one of which is the employer's monthly report which designates the depository bank.

The general rule is that "parties to a contract may agree in advance to submit to the jurisdiction of a given court . . ." *National Equipment Rental v. Szukhent* (1964), 375 U.S. 311, 316, 84 S.Ct. 411, 414, 11 L.Ed.2d 354. In this case, however, the courts of Colorado could not exercise *in personam* jurisdiction over the defendant consistent with due process, so that any purported consent to Colorado's jurisdiction would amount to a waiver of the constitutional right to due process and would have to be evaluated in that light and by the tests applicable to a waiver of constitutional rights. The defendant contractor in this case could not have known that the agreement which he signed would subject him to the jurisdiction of Colorado courts because there was nothing in the collective bargaining compliance agreement or in the articles of trust that specified the jurisdiction as to which he waived his constitutional due process rights. Hence, there was no clear waiver of his due process rights as required by *Fuentes v. Shevin* (1972), 407 U.S. 67, 95, 92 S.Ct. 1983, 2001, 32 L.Ed.2d 556. Compare *Clinic Masters v. District Court* (1976), Colo., 556 P.2d 473. As stated in *Telephonic,ds Inc. v. Rosenblum* (1975), 88 N.M. 532, 543 P.2d 825, 830: "An agreement to waive this constitutional right must be deliberately and understandingly made, and language relied upon to constitute such a waiver must clearly, unequivocally and unambiguously express a waiver of this right."

To accept the respondent's argument that the defendant here contractually consented to be sued in Colorado would be to give the respondent carte blanche to use contracts of adhesion to establish a right to sue defendants wherever would be most convenient to respondents, and least convenient to defendants. The contractual provisions purporting to waive *in personam* jurisdiction are unreasonable and unenforceable.

■ Furthermore, defendant did not waive his rights as to Colorado jurisdiction. The Compliance Agreement, which Willie Figgins signed, and Trust Agreement, to which he was bound, do not state specifically the county and state where legal proceedings are to be instituted. By subsequently receiving a notice to send payments to Colorado and by accommodating the Trust Administrator by mailing payments to Colorado, defendant did not deliberately, understandingly, clearly, unequivocally, and unambiguously consent to the jurisdiction of the State of Colorado.

The judgment of the District Court is reversed and the cause is dismissed. The matter is remanded to the District Court so that proceedings may be hand to determine costs and reasonable attorney fees for the services of defendant's attorneys and assessment of the same against plaintiff.

MR. CHIEF JUSTICE HASWELL, and JUSTICES HARRISON, SHEA and SHEEHY, concur.